---

**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Central District of California
_____
                                    (State)

Case number (*If known*): _____   Chapter 11

❑ Check if this is an amended filing

---

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy   06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | Classic Refrigeration SoCal, Inc. |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | Tyler Refrigeration SolCal, Inc.<br>Tyler Refrigeration SoCal LLC |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number (EIN)** | 8  3  —  4  2  4  6  3  6  9 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 1450 East Walnut Avenue | |
| Number        Street | Number        Street |
| Unit A | |
| | P.O. Box |
| Fullerton          CA      92831 | |
| City               State    ZIP Code | City               State      ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| Orange | |
| County | Number        Street |
| | |
| | City               State      ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website (URL)** | https://classicsocal.com/ |

---

Debtor    **Classic Refrigeration SoCal, Inc.**         Case number *(if known)*_____
<br>Name

---

**6. Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding  LLP)

☐ Other. Specify: _____

---

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes .

     3    3    8    2

---

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

     ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

     ☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

     ☐ A plan is being filed with this petition.

     ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

     ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

     ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

| Debtor | Classic Refrigeration SoCal, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

---

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.  District _____  When _____  Case number _____
                                              MM / DD / YYYY

         District _____  When _____  Case number _____
                                              MM / DD / YYYY

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes.  Debtor _____  Relationship _____

         District _____  When _____
                                              MM / DD / YYYY

         Case number, if known _____

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                           Number          Street

_____

_____
City                              State ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

         Contact name _____

         Phone _____

---

**Statistical and administrative information**

---

| Debtor | Classic Refrigeration SoCal, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☑ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☑ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☑ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

---

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   07/25/2022
MM / DD / YYYY

✗ *Dave Rogers*

Signature of authorized representative of debtor

Title   Chief Financial Officer

David Rogers

Printed name

---

Debtor    Classic Refrigeration SoCal, Inc.
<br>Name

Case number *(if known)* _____

---

**18. Signature of attorney**

✖ /s/ Jeffrey K. Garfinkle

Signature of attorney for debtor

Date   07/25/2022
<br>MM / DD / YYYY

Jeffrey K. Garfinkle
<br>Printed name

Buchalter
<br>Firm name

18400 Von Karman Avenue, Suite 800
<br>Number    Street

Irvine                        CA    92612
<br>City                        State    ZIP Code

949-760-1121                jgarfinkle@buchalter.com
<br>Contact phone                    Email address

153496                      CA
<br>Bar number                    State

**UNANIMOUS WRITTEN CONSENT
OF THE BOARD OF DIRECTORS
OF CLASSIC REFRIGERATION SOCAL, INC.**

**July 22, 2022**

THE UNDERSIGNED, constituting all of the members of the board of directors (the "Board") of Classic Refrigeration SoCal, Inc., a California corporation, acting by written consent without a meeting pursuant to application provisions of the California Corporations Code (the "California Corporations Code") and the Bylaws of the Company (the "Bylaws") as in effect on the date hereof, do hereby consent in writing to the adoption of the following resolutions which shall have the same force and effect as if duly adopted at a meeting of the Board, duly noticed, called and held in accordance with the California Corporations Code and the Bylaws.

<u>**Chapter 11 Filing**</u>

WHEREAS, the Board, acting pursuant to the laws of the State of California, including but not limited to the California Corporations Code, has considered the financial and operational aspects of the Company's business;

WHEREAS, the Board has reviewed the historical performance of the Company, the Company's business, the current and long-term liabilities of the Company, and the judgment (the "Judgment) entered on July 18, 2022 by the United States District Court for the Central District of California against the Company in favor of Hill Phoenix, Inc. ("HPI"), and HPI's enforcement actions with respect to the Judgment;

WHEREAS, the Board has reviewed the materials presented to it by the management of and the advisors to the Company regarding the possible need to undertake a financial and operational restructuring of the Company;

WHEREAS, the Board has analyzed each of the financial and strategic alternatives available to it, including those available on a consensual basis with the principal stakeholders of the Company, and the impact of the foregoing on the Company's business and its stakeholders; and

WHEREAS, based on the foregoing analyses, the Board believes it to be in the best interests of the Company and its stakeholders to file a voluntary petition for relief (the "Chapter 11 Case" under title 11 of the United States Code, 11 U.S.C. §§ 101 et seq. (the "Bankruptcy Code") (the "Filing").

NOW, THEREFORE, BE IT RESOLVED, that in the judgment of the Board, it is desirable and in the best interests of the Company, its creditors, employees, stockholders and other interested parties that a petition be filed by the Company seeking relief under Chapter 11 of the Bankruptcy Code with the United States Bankruptcy Court for the Central District of California (the "Bankruptcy Court"); and be it

1

FURTHER RESOLVED, that any duly appointed officer of the Company (collectively, the "Authorized Officers"), acting alone or with one or more other Authorized Officers, are authorized on behalf of the Company to execute, verify and file all petitions, schedules, lists, and other papers or documents, and to take and perform any and all further actions and steps that any such Authorized Officers deem necessary, desirable and proper in connection with the Company's commencement and prosecution of the Chapter 11 Case, with a view to the successful resolution of such case; and be it

FURTHER RESOLVED, that the Company be, and it hereby is, authorized and directed to perform its obligations under the Chapter 11 Case and to take all actions in accordance therewith necessary to consummate the Filing; and be it

FURTHER RESOLVED, that the Board hereby determines that the Filing and the Chapter 11 Case are advisable and in the best interests of the Company; and be it

FURTHER RESOLVED, that the forms, terms and provisions of the Filing and the schedules and exhibits attached thereto are, and each hereby is, approved with such changes and modifications thereto as may be deemed necessary or appropriate by the Authorized Officers, as conclusively evidenced by such officer's execution and delivery thereof; and be it

FURTHER RESOLVED, that the Company be, and it hereby is, authorized, empowered and directed to perform its obligations under the Filing and to take all actions in accordance therewith necessary to consummate the Chapter 11 Case.

## **Retention of Professionals**

NOW, THEREFORE, BE IT RESOLVED, that the Authorized Officers, on behalf of the Company, are authorized, empowered and directed to retain the law firm of Buchalter, a Professional Corporation ("Buchalter") as bankruptcy counsel to represent and assist the Company in carrying out its duties under Chapter 11 of the Bankruptcy Code, and to take any and all actions to advance the Company's rights in connection therewith, and the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the Filing, and to cause to be filed an appropriate application for authority to retain the services of Buchalter; and be it

FURTHER RESOLVED, that the Authorized Officers, on behalf of the Company, are authorized, empowered and directed to retain the services of Frisbey Carter Associates ("Frisbey Carter") as financial consultants and advisors assisting the Company in exercising its responsibilities with respect to the Filing and Chapter 11 of the Bankruptcy Code, effective as of the date the petition is filed, and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the Filing, and to cause to be filed an appropriate application for authority to retain the services of accounting & CPA services; and be it

FURTHER RESOLVED, that the Authorized Officers of the Company be, and hereby are, authorized and directed to employ any other professionals necessary to assist the Company in

carrying out its duties under the Bankruptcy Code; and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to or immediately upon the Filing and cause to be filed appropriate applications with the Bankruptcy Court for authority to retain the services of any other professionals, as necessary, and on such terms as are deemed necessary, desirable and proper.

**General Authority**

NOW, THEREFORE, BE IT RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized on behalf of the Company to take any and all actions and steps deemed by any such Authorized Officer to be necessary or desirable to the develop, file and prosecute to confirmation of the Plan and related disclosure statement; and be it

FURTHER RESOLVED, that all such other acts or things which would cause the transactions contemplated by these resolutions to be consummated and performed be, and hereby are, authorized, approved and adopted; and be it

FURTHER RESOLVED, that any actions taken by the Board prior to the date of these resolutions that are within the authority conferred hereby are ratified, confirmed and approved as the act and deed of the Company; and be it

FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized, empowered and directed, in the name and on behalf of the Company, to cause the transactions contemplated by these resolutions to be consummated and performed in the manner provided therein and from time to time to do, or cause to be done, all such other acts or things, and to execute and deliver all such agreements, instruments, certificates and other documents, and to affix and attest thereto, or cause to be done affixed and attested thereto, the corporate seal of the Company as any Authorized Officer shall deem in its sole discretion desirable to carry out the purposes and intents of any of the foregoing resolutions; and be it

FURTHER RESOLVED, that the signing by any officer of the Company of any of the documents or instruments referred to in or contemplated by the foregoing resolutions or the taking by it of any actions to carry out the foregoing shall conclusively establish (i) such officer's authority to do so from the Company, (ii) such officer's determination of the propriety and the necessity, appropriateness or advisability of such documents or instruments and the actions contemplated thereby, and (iii) the approval and ratification by the Company of the documents and instruments so signed and the actions referred to therein or contemplated thereby.

IN WITNESS WHEREOF, the undersigned, being all of the directors of the Company, have executed this action and adopted these resolutions by their unanimous written consent, evidenced by their signatures herein below, or on one or more counterparts of this action which, when taken together, shall constitute one action, and which may be delivered by email or other internet transmission of other signature mechanism.  This action and resolution are effective as of the date listed on the first page of Unanimous Written Consent.

Thomas David Lowe

_____

David M. Rogers

_____

Daniel Lamping

_____

IN WITNESS WHEREOF, the undersigned, being all of the directors of the Company, have executed this action and adopted these resolutions by their unanimous written consent, evidenced by their signatures herein below, or on one or more counterparts of this action which, when taken together, shall constitute one action, and which may be delivered by email or other internet transmission of other signature mechanism.  This action and resolution are effective as of the date listed on the first page of Unanimous Written Consent.

Thomas David Lowe


_____


David M. Rogers

DocuSigned by:

*Dave Rogers*

A6CC92BCE8A344D...
_____


Daniel Lamping


_____

IN WITNESS WHEREOF, the undersigned, being all of the directors of the Company, have executed this action and adopted these resolutions by their unanimous written consent, evidenced by their signatures herein below, or on one or more counterparts of this action which, when taken together, shall constitute one action, and which may be delivered by email or other internet transmission of other signature mechanism.  This action and resolution are effective as of the date listed on the first page of Unanimous Written Consent.

Thomas David Lowe

_____

David M. Rogers

_____

Daniel Lamping

DocuSigned by:

*Danny Lamping*

9C6239EC87834E6...

**Fill in this information to identify the case:**

Debtor name   Classic Refrigeration SoCal, Inc.

United States Bankruptcy Court for the:   Central    District of   California
                                                      (State)

Case number (If known):   _____

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
                                                        12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | RSD 26021 Atlantic Ocean Drive Lake Forest, CA 92630 | (949) 380-7878 | Trade | | | | 247,499.67 |
| 2 | Rhino Mechanical, Inc. 1638-A West 9th St. Upland, CA 91786 | (909) 920-6004 Pjimenez@rhinomechanical.com, bparks @rhinomechanical.com | Trade | | | | 215,554.62 |
| 3 | HTPG Heat Transfer 29946 Network Place Chicago, IL 60673 | (678) 323-4928 sherry.rister@htpg.com | Trade | | | | 202,153.53 |
| 4 | United Refrigeration, Inc PO Box 677036 Dallas, TX 75267-7036 | | Trade | | | | 198,497.74 |
| 5 | Accountable Air Conditioning, Inc. 13089 Peyton Dr., #C136 Chino Hills, CA 91709 | (909) 307-4222 darren@aac-inc.net | Trade | | | | 183,834.00 |
| 6 | ARS - American Refrigeration Supplies, Inc PO Box 21127 Phoenix, AZ 85036 | | Trade | | | | 106,448.17 |
| 7 | Shaw APL SoCal LLC PO Box 61612 Vancover, WA 98666 | (866) 964-3926 jeff@shawapl.com, accounting@shawapl.com | Trade | | | | 103,712.60 |
| 8 | California Associated Power, Inc. 2100 Montrose Ave. #628 Montrose, CA 91020 | (818) 281-9008 marycullen@californiaassociatedpower.com | Trade | | | | 49,549.97 |

Debtor    Classic Refrigeration SoCal, Inc._____    Case number (if known)_____
           Name

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | SVF Walnut Avenue Fullerton Corp - Lease File 2019 1801W. Olympic Pasadena, CA 91199-2019 | | Landlord | | | | 38,385.78 |
| 10 | Ahern Rentals PO Box 271390 Las Vegas, NV  89127-1390 | (800) 589-6797 Orders@ahern.com | Trade | | | | 33,945.30 |
| 11 | Arctic Cooling Systems PO Box 168830 Denver, CO 80291-8830 | (909) 270-2111 AR@Arcticcoolsys.com | Trade | | | | 31,340.52 |
| 12 | Sentry Insurance PO Box 8048 Stevens Point, WI 54481-804 | | Insurance | | | | 30,543.79 |
| 13 | Hydraulic Cranes 10805 S Painter Ave Santa Fe Springs, CA 90670 | (562) 944-6149 ppetty@hydcranes.biz | Trade | | | | 18,178.60 |
| 14 | Bitzer US Inc P.O. Box 102010 Atlanta, GA 30368-2010 | (770)503-9226 | Trade | | | | 17,508.27 |
| 15 | Rapid Recovery 1100 Haskins Road Bowling Green, OH 43402 | (951) 279-7800 | Trade | | | | 17,262.00 |
| 16 | Arctic Glacier PO Box 856530 Minneapolis, MN 55485 | (562) 633-4423 AnaCorrea@ArcticGlacier.com | Trade | | | | 14,996.00 |
| 17 | Heatcraft Refrigeration Products LLC P.O. Box 4346 Dept #895 Houston, TX 77210-4346 | (770)465-5600 STMISLExcel5@Heatcraftrpd.com | Trade | | | | 13,661.29 |
| 18 | Emerson Digital Cold Chain, 21263 Network Place Chicago, IL 60673-1212 | | Trade | | | | 11,932.43 |
| 19 | Baker Distributing Company P.O. BOX 848459 Dallas, TX 75284-8459 | | Trade | | | | 9,576.00 |
| 20 | Hill Phoenix, Inc. 2016 Gees Mill Road Conyers, GA 30013 | (770)285-3264 | Judgment | C,U,D | 2,875,000 | 0 | 2,875,000 |

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address<br>Jeffrey K. Garfinkle (SBN: 153496)<br>Carolyn Djang (SBN: 216313)<br>BUCHALTER<br>A Professional Corporation<br>18400 Von Karman Avenue, Suite 800<br>Irvine, CA 92612<br>Telephone:  (949) 760-1121<br>jgarfinkle@buchalter.com<br>cdjang@buchalter.com | FOR COURT USE ONLY |
|---|---|

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA DIVISION**

| In re:<br><br>Classic Refrigeration SoCal, Inc. | CASE NO.:<br><br>CHAPTER: 11 |
|---|---|
| <br><br><br><br><br><br><br>                                        Debtor(s). | **ATTACHMENT TO VOLUNTARY PETITION FOR NON-INDIVIDUAL FILING FOR BANKRUPTCY UNDER CHAPTER 11**<br><br>*[If debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this form shall be completed and attached to the petition.]* |

1.  If any of the Debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is _____.

2.  The following financial data is the latest available information and refers to the debtor's condition on _____.
    a.  Total assets                                   $ 6,000,000.00_____
    b.  Total debts (including debts listed in 2.c., below)     $ 7,000,000.00_____
    c.  Debt securities held by more than 500 holders

| | | Approximate number of holders: |
|---|---|---|
| ☐ secured  ☐ unsecured  ☐ subordinated | $ | |
| ☐ secured  ☐ unsecured  ☐ subordinated | $ | |
| ☐ secured  ☐ unsecured  ☐ subordinated | $ | |
| ☐ secured  ☐ unsecured  ☐ subordinated | $ | |
| ☐ secured  ☐ unsecured  ☐ subordinated | $ | |

   d.  Number of shares of preferred stock _____
   e.  Number of shares of common stock  9_____
   Comments, if any:

3.  Brief description of the Debtor's business:  Debtor is in the business of designing, instructing, equipping, servicing and maintaining large cold storage units throughout Southern California.

4.  List the names of any persons who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of the Debtor:
   Thomas D. Lowe; David Rogers; Danny Lamping; Chad Van Nerynen; Shaun Ogas; Jeff Halley; Scott Kinman, Paul Panzarella; Robert Palacios

# Classic Refrigeration SoCal

## Balance Sheet

As of July 24, 2022

| | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| Banner Bank ( 5322 ) | 24,946.79 |
| Bento | 96,580.96 |
| Classic So Cal US BANK (7863) | -17,908.45 |
| Dave Petty Cash | 0.00 |
| Farmers Bank (4574) - Money Market | 514.44 |
| Farmers Bank (8917) - Main | -595,531.06 |
| Farmers Bank (8925) - Payroll | 179,516.75 |
| **Total Bank Accounts** | **$ -311,880.57** |
| Accounts Receivable | |
| Accounts Receivable (A/R) | 4,638,675.07 |
| **Total Accounts Receivable** | **$4,638,675.07** |
| Other Current Assets | |
| Inventory - Simpro | 15,063.07 |
| Retainage - Asset | |
| Retainer Buchalter - Jeff Garfinkle | 75,000.00 |
| Retainer Buchalter - Robert Little | 50,000.00 |
| Retainer Pahl & McCay | 3,945.50 |
| **Total Retainage - Asset** | **128,945.50** |
| Undeposited Funds | 128,972.82 |
| **Total Other Current Assets** | **$272,981.39** |
| **Total Current Assets** | **$4,599,775.89** |
| Fixed Assets | |
| Accumulated Depreciation | -1,145,229.00 |
| Computers & Electronics | 70,407.15 |
| Office Furniture | 43,462.35 |
| Small Tools | 100,326.78 |

## Classic Refrigeration SoCal

Balance Sheet

As of July 24, 2022

|  | TOTAL |
|---|---|
| Vehicles | -11.62 |
| Truck 101 - 2019 Ford F150 | 65,936.46 |
| Truck 102 - 2019 Ford F250 | 51,420.00 |
| Truck 103 - 2019 Ford F250 | 51,827.82 |
| Truck 104 - 2019 Ford F150 | 53,366.35 |
| Truck 105 - 2019 Ford F150 | 57,032.40 |
| Truck 106 - 2019 Ford F150 | 52,617.49 |
| Truck 107 - 2019 Ford F250 | 50,900.69 |
| Truck 108 - 2019 Ford F250 | 6,579.12 |
| Truck 109 - 2019 Ford F250 | 48,418.39 |
| Truck 110 - 2019 Ford F150 | 53,205.65 |
| Truck 111 - 2019 Ford F250 | 52,050.06 |
| Truck 112 - 2019 Ford F250 | 50,900.69 |
| Truck 113 - 2019 Ford F250 | 51,054.70 |
| Truck 114- 2019 Ford F250 | 51,764.31 |
| Truck 115 - 2019 Ford F250 | 51,573.05 |
| Truck 116- 2019 Ford F250 | 51,895.38 |
| Truck 117 - 2019 Ford F250 | 51,303.03 |
| Truck 118- 2019 Ford F250 | 52,272.56 |
| Truck 119 - 2019 Ford T250 | 41,869.66 |
| Truck 120 - 2019 Ford F150 | 50,242.29 |
| Truck 121 - 2019 Ford T250 | 41,869.66 |
| Truck 122 - 2019 Ford F250 | 51,736.89 |
| Truck 123 - 2019 Ford T250 | 34,273.12 |
| Truck 124 - 2019 Ford T250 | 34,721.07 |
| Truck 125 - 2019 Ford F150 | 9,149.09 |
| Truck 126 - 2019 Ford F150 | 38,070.81 |
| Truck 127 - 2019 Ford T250 | 35,197.62 |
| Truck 128 - 2020 Ford F250 | 45,882.08 |
| Truck 129 - 2020 Ford T250 | 37,127.97 |
| Truck 130 - 2019 Ford T250 | 35,497.90 |
| Truck 131 - 2020 Ford F250 | 44,163.87 |
| Truck 132 - 2020 Ford F250 | 43,422.00 |
| Truck 133 - 2020 Ford T250 | 39,693.98 |
| Truck 134 - 2020 Ford Expedt | 60,405.38 |
| Truck 135 - 2020 Ford F250 | 44,147.27 |
| Truck 136 - 2020 Ford F250 | 44,114.14 |
| Truck 137 - 2020 Ford F250 | 43,362.90 |
| Truck 138 - 2020 Ford F150 | 35,428.47 |

# Classic Refrigeration SoCal

### Balance Sheet

As of July 24, 2022

| | TOTAL |
|---|---|
| Truck 139 - 2020 Ford F250 | 49,419.75 |
| Truck 140 - 2020 Ford F250 | 43,765.92 |
| Truck 141 - 2020 Ford F250 | 44,601.57 |
| Truck 142 - 2021 Ford F250 | 47,062.73 |
| Truck 143 - 2021 Ford F 250 | 46,870.64 |
| Truck 144 - 2021 Ford F 150 | 42,055.24 |
| Truck 145 - 2021 Ford F-250 | 52,978.71 |
| Truck 146 - 2020 Ford T 150 | 44,942.84 |
| Truck 147 - 2020 Ford F250 | 44,416.97 |
| Truck 148 - 2020 Ford T 250 | 41,861.64 |
| Truck 149 - 2021 Ford T 250 | 41,183.05 |
| Truck 150 - 2021 Ford T 250 | 41,183.05 |
| Truck 151 - 2021 Ford F 250 | 46,588.86 |
| Truck 152 - 2021 Ford F 150 | 51,160.05 |
| Truck 153 - 2021 Ford F 150 | 46,761.80 |
| Truck 154 - 2021 Ford F 250 | 49,148.13 |
| Truck 155 - 2021 Ford F250 | 50,995.13 |
| Truck 158 - 2021 Ford F250 | 48,208.83 |
| Truck 159 - 2021 Ford F250 | 53,001.99 |
| Truck 160 - 2021 Ford F250 | 52,791.86 |
| Truck 161 - 2022 Ford F250 | 49,955.00 |
| Truck 162 - 2022 Ford F250 | 49,955.00 |
| Truck 163 - 2022 Ford F250 | 52,742.30 |
| Truck 164 - 2022 Ford F250 | 55,654.55 |
| Truck 165 - 2022 Ford F-250 | 56,248.33 |
| Truck 166 - 2022 Ford F-150 | 48,868.00 |
| Truck 167 - 2022 Ford F-250 | 58,727.11 |
| Truck 168 - 2022 Ford Transit | 48,667.18 |
| **Total Vehicles** | **3,074,298.93** |
| **Total Fixed Assets** | **$2,143,266.21** |
| Other Assets | |
| Security Deposits | |
| Fullerton Building Deposit - 2019 | 22,829.65 |
| United Refrigeration Deposit - 4-2021 | 50,000.00 |
| **Total Security Deposits** | **72,829.65** |
| **Total Other Assets** | **$72,829.65** |
| **TOTAL ASSETS** | **$6,815,871.75** |

# Classic Refrigeration SoCal

## Balance Sheet

As of July 24, 2022

| | TOTAL |
|---|---|
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable (A/P) | 1,351,383.86 |
| **Total Accounts Payable** | **$1,351,383.86** |
| Credit Cards | |
| Amex Card | 349.91 |
| **Total Credit Cards** | **$349.91** |
| Other Current Liabilities | |
| California Department of Tax and Fee Administration Payable | 162,842.24 |
| Direct Deposit Payable | -2,192.04 |
| Georgia Department of Revenue Payable | 0.00 |
| Hawaii Department of Taxation Payable | 0.00 |
| Nevada Department of Taxation Payable | 576.37 |
| Out Of Scope Agency Payable | 30.75 |
| Payroll Liabilities | |
| $2.50 - Monthly Expert Pay Account Charge | 8.20 |
| 401K UNION | -8,429.35 |
| Ameritas Group | 656.37 |
| AZ Income Tax | 284.20 |
| AZ Unemployment Tax | 214.91 |
| CA Franchise Tax Board | 0.00 |
| CA PIT / SDI | 164.12 |
| CA State Franchise Tax Board | 0.00 |
| CA SUI / ETT | -12,896.15 |
| CALSAVERS | -686.68 |
| Employee Insurance Withholdings | -7,171.38 |
| Federal Taxes (941/944) | -34,262.12 |
| Federal Unemployment (940) | 325.96 |
| INCOME TAX - CASE#623037429 | 0.00 |
| INCOME WITHOLDING FOR SUPPORT OMB 0970-0154 | 411.62 |
| PTO | 25,043.56 |
| PTO OT | 4,498.60 |
| Union Admin Dues | 98,915.48 |
| VSP Vision | 241.01 |
| **Total Payroll Liabilities** | **67,318.35** |
| Texas State Comptroller Payable | 683.10 |
| **Total Other Current Liabilities** | **$229,258.77** |
| **Total Current Liabilities** | **$1,580,992.54** |

# Classic Refrigeration SoCal

Balance Sheet

As of July 24, 2022

|  | TOTAL |
|---|---|
| Long-Term Liabilities |  |
| Loan - 401K LLC Loan | 900,000.00 |
| Loan - PPP  - SBA - US Bank 5-11-2020 | 0.00 |
| Loan - Profit Properties Loan | 900,000.00 |
| Loan - SBA EDIL 6-2020 | 149,900.00 |
| Owners Loan - Lamping | 0.00 |
| Owners Loan - Lowe | 0.00 |
| Owners Loan - Rogers | **448,593.56** |
| Vehicle Lease Liabilities | -70,711.97 |
| Truck 123 - Enterprise | 12,561.68 |
| Truck 124 - Enterprise | 12,799.46 |
| Truck 125 - Enterprise | 4,227.30 |
| Truck 126 - Enterprise | 12,029.23 |
| Truck 127 - Enterprise | 11,105.66 |
| Truck 128 - Enterprise | 16,501.11 |
| Truck 129 - Enterprise | 15,177.72 |
| Truck 130 - Enterprise | 15,159.95 |
| Truck 131 - Enterprise | 19,767.69 |
| Truck 132 - Enterprise | 19,678.90 |
| Truck 133 - Enterprise | 18,752.62 |
| Truck 135 - Enterprise | 20,809.86 |
| Truck 136 - Enterprise | 21,291.08 |
| Truck 137 - Enterprise | 22,655.35 |
| Truck 138 - Enterprise | 23,341.32 |
| Truck 140 - Enterprise | 22,757.39 |
| Truck 141 - Enterprise | 24,290.87 |
| Truck 142 - Enterprise | 25,712.08 |
| Truck 143 - Enterprise | 26,875.32 |
| Truck 144 - Enterprise | 24,501.56 |
| Truck 147 - Enterprise | 26,588.65 |
| Truck 148 - Enterprise | 24,247.41 |
| Truck 149 - Enterprise | 24,679.44 |
| Truck 150 - Enterprise | 24,820.77 |
| Truck 151 - Enterprise | 27,182.64 |
| Truck 152 - Enterprise | 31,182.80 |
| Truck 153 - Enterprise | 32,254.41 |
| Truck 154 - Enterprise | 31,566.55 |
| Truck 155 - Enterprise | 34,013.54 |
| Truck 158 - Enterprise | 31,848.49 |
| Truck 159 - Enterprise | 35,241.73 |
| Truck 160 - Enterprise | 49,398.84 |

# Classic Refrigeration SoCal

Balance Sheet

As of July 24, 2022

| | TOTAL |
|---|---|
| **Total Vehicle Lease Liabilities** | **672,309.45** |
| Vehicle Loans | |
| Truck 101 - Ally Auto | 31,041.71 |
| Truck 102 - Ford Credit | 18,699.02 |
| Truck 103 - Ford Credit | 18,922.44 |
| Truck 104 - Ford Credit | 17,161.02 |
| Truck 105 - Ford Credit | 19,021.06 |
| Truck 106 - Ford Credit | 17,607.87 |
| Truck 107 - Ford Credit | 18,114.37 |
| Truck 108 - Ally Auto Loans | 0.00 |
| Truck 109 - Wells Fargo | 17,080.68 |
| Truck 110 - Ford Credit | 17,736.15 |
| Truck 111 - Ford Credit | 19,132.17 |
| Truck 112 - Ford Credit | 17,387.51 |
| Truck 113 - Ford Credit | 17,440.36 |
| Truck 114 - Ford Credit | 17,756.74 |
| Truck 115 - Ford Credit | 15,703.45 |
| Truck 116 - Wells Fargo | 22,114.64 |
| Truck 117 - Ally Auto | 22,462.99 |
| Truck 118 - Wells Fargo | 22,282.21 |
| Truck 119 - Wells Fargo | 17,137.47 |
| Truck 120 - Chase Auto | 21,469.43 |
| Truck 121 - Ford Credit | 17,456.10 |
| Truck 122 - Bank of America | 26,427.12 |
| Truck 134 - Ford Credit | 27,793.43 |
| Truck 139 - Ford Credit | 26,006.40 |
| Truck 145 - Ford Credit | 28,466.11 |
| Truck 146 - Ford Credit | 22,295.06 |
| Truck 161 - Ford Credit | 42,369.71 |
| Truck 162 - Ford Credit | 42,369.97 |
| Truck 163 - Ally Bank | 44,187.58 |
| Truck 164 - Ford Credit | 51,574.14 |
| Truck 165 - Ford Credit | 39,521.24 |
| Truck 166 - Ally Auto | 46,302.68 |
| Truck 167 - Ally Auto | 44,877.05 |
| Truck 168 - Ally Auto | 40,482.91 |
| **Total Vehicle Loans** | **868,400.79** |
| **Total Long-Term Liabilities** | **$3,939,203.80** |
| **Total Liabilities** | **$5,520,196.34** |

Form **1120**

Department of the Treasury
Internal Revenue Serv ce

## U.S. Corporation Income Tax Return

For calendar year 2020 or tax year beginning _____ , 2020, ending _____ , _____

► Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2020**

| A Check if: | | | B Employer identification number |
|---|---|---|---|
| **1a** Consolidated return (attach Form 851) . . . ☐ | **TYPE** | CLASSIC REFRIGERATION SOCAL, INC. | |
| **b** L fe/nol fe consoli-dated return . . . . . ☐ | **OR** | 1450 E. WALNUT AVE | **C** Date ncorporated |
| **2** Personal hol g co. (attach Sch. PH) . . . . ☐ | **PRINT** | FULLERTON, CA 92831 | 3/19/2019 |
| **3** Personal service corp. (see instrs) . . . ☐ | | | **D** Total assets (see instruct ons) $ 2,414,259. |

**4** Schedule M-3 attached ☐   **E**   Check if:   **(1)** ☐ Initial return   **(2)** ☐ Final return   **(3)** ☐ Name change   **(4)** ☐ Address change

| | | | | |
|---|---|---|---|---|
| **I N C O M E** | **1 a** Gross receipts or sales . . . . . . . . . . . . . . . . . . . | **1 a** 11,234,130. | | |
| | **b** Returns and allowances . . . . . . . . . . . . . . . . . . . | **1 b** | | |
| | **c** Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . . . . | | **1 c** | 11,234,130. |
| | **2** Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . | | **2** | 8,508,189. |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . | | **3** | 2,725,941. |
| | **4** Dividends and inclusions (Schedule C, line 23) . . . . . . . . . . . . . . . . | | **4** | |
| | **5** Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **5** | |
| | **6** Gross rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **6** | |
| | **7** Gross royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **7** | |
| | **8** Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . . . . . | | **8** | |
| | **9** Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . | | **9** | |
| | **10** Other income (see instructions — attach statement) . . . . . . . . . SEE STATEMENT 1 | | **10** | 2. |
| | **11** **Total income.** Add lines 3 through 10. . . . . . . . . . . . . . . . . . . . . ► | | **11** | 2,725,943. |
| **D E D U C T I O N S  (SEE INSTRUCTIONS FOR LIMITATIONS ON DEDUCTIONS)** | **12** Compensation of officers (see instructions — attach Form 1125-E) . . . . . . . | | **12** | 468,394. |
| | **13** Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . . | | **13** | 1,510,881. |
| | **14** Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **14** | 9,348. |
| | **15** Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15** | |
| | **16** Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16** | 292,123. |
| | **17** Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **17** | 35,912. |
| | **18** Interest (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | | **18** | 197,083. |
| | **19** Charitable contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **19** | |
| | **20** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . . | | **20** | 582,990. |
| | **21** Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **21** | |
| | **22** Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **22** | 22,571. |
| | **23** Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . . . . | | **23** | |
| | **24** Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . | | **24** | |
| | **25** Reserved for future use. . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **25** | |
| | **26** Other deductions (attach statement) . . . . . . . . . . . . . SEE STATEMENT 2 | | **26** | 1,238,186. |
| | **27** **Total deductions.** Add lines 12 through 26. . . . . . . . . . . . . . . . . ► | | **27** | 4,357,488. |
| | **28** Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11. | | **28** | -1,631,545. |
| | **29a** Net operating loss deduction (see instructions) . . . . . . . SEE ST 3 | **29a** 0. | | |
| | **b** Special deductions (Schedule C, line 24) . . . . . . . . . . . . . | **29b** | | |
| | **c** Add lines 29a and 29b. . . . . . . . . . . . . . . . . . . . . . . . | | **29c** | |
| **T A X,  R E F U N D A B L E  C R E D I T S,  A N D  P A Y M E N T S** | **30** **Taxable income.** Subtract line 29c from line 28. See instructions . . . . . . . | | **30** | -1,631,545. |
| | **31** Total tax (Schedule J, Part I, line 11) . . . . . . . . . . . . . . . . . . . . | | **31** | 0. |
| | **32** 2020 net 965 tax liability paid (Schedule J, Part II, line 12). . . . . . . . . . | | **32** | |
| | **33** Total payments, credits, and section 965 net tax liability (Schedule J, Part III, line 23) . . . | | **33** | 0. |
| | **34** Estimated tax penalty. See instructions. Check if Form 2220 is attached . . . . . . . . . . ► ☐ | | **34** | |
| | **35** **Amount owed.** If line 33 is smaller than the total of lines 31, 32, and 34, enter amount owed . . . | | **35** | 0. |
| | **36** **Overpayment.** If line 33 is larger than the total of lines 31, 32, and 34, enter amount overpaid . . . . | | **36** | |
| | **37** Enter amount from line 36 you want: **Credited to 2021 estimated tax** . . . . ►  |  **Refunded ►** | **37** | |

**Sign Here**

Under penalt es of perjury, I declare that I have exam ned this return, includ ng accompany ng schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| S gnature of off cer | Date | ► CFO Title | May the RS discuss this return with the preparer shown below? See instr uct ons. ☒ Yes ☐ No |
|---|---|---|---|

| **Paid Preparer Use Only** | Print/Type preparer s name | Preparer s s gnature | Date | Check ☐ if self-employed | PT N |
|---|---|---|---|---|---|
| | JOSHUA GALLEGOS ,CPA | JOSHUA GALLEGOS ,CPA | 12/30/21 | | P01630783 |
| | Firm s name  ► FRISBEY, CARTER & ASSOCIATES, INC. | | | Firm s EIN ► | |
| | Firm s address ► 595 TAMARACK AVE, STE D | | | | |
| | BREA, CA 92821 | | Phone no. | (562) 809-2208 | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**

CPCA0205  09/02/20

Form **1120** (2020)

Form 1120 (2020)   CLASSIC REFRIGERATION SOCAL, INC.   Page **2**

| **Schedule C** Dividends, Inclusions, and Special Deductions (see instructions) | **(a)** Dividends and inclusions | **(b)** Percentage | **(c)** Special deductions **(a) x (b)** |
|---|---|---|---|
| 1 Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 50 | |
| 2 Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 65 | |
| 3 Dividends on certain debt-financed stock of domestic and foreign corporations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | See instructions | |
| 4 Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 23.3 | |
| 5 Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 26.7 | |
| 6 Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 50 | |
| 7 Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 65 | |
| 8 Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . . . . . . . | | 100 | |
| 9 **Subtotal.** Add lines 1 through 8. See instructions for limitations . . . . . | | See instructions | |
| 10 Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 11 Dividends from affiliated group members . . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 12 Dividends from certain FSCs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 13 Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 14 Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) . . . . . . . . . . . . . . . . . . . | | | |
| 15 Section 965(a) inclusion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | See instructions | |
| 16a Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) . . . . . . | | 100 | |
| b Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . | | | |
| c Other inclusions from CFCs under subpart F not included on line 15, 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) . . . . . . . . | | | |
| 17 Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18 Gross-up for foreign taxes deemed paid . . . . . . . . . . . . . . . . . . . . . . | | | |
| 19 IC-DISC and former DISC dividends not included on line 1, 2, or 3 . . | | | |
| 20 Other dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 21 Deduction for dividends paid on certain preferred stock of public utilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 22 Section 250 deduction (attach Form 8993) . . . . . . . . . . . . . . . . . . . . | | | |
| 23 **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 24 **Total special deductions.** Add column (c) lines 9 through 22. Enter here and on page 1, line 29b . . . . . . . . . . . . . . . . . | | | |

Form **1120** (2020)

Form 1120 (2020)   CLASSIC REFRIGERATION SOCAL, INC.                                                    Page **3**

| **Schedule J** | **Tax Computation and Payment** (see instructions) | | |
|---|---|---|---|

**Part I — Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions . . . . . ▶ ☐ | | |
| 2 | Income tax. See instructions | **2** | 0. |
| 3 | Base erosion minimum tax amount (attach Form 8991) | **3** | |
| 4 | Add lines 2 and 3 | **4** | 0. |
| 5a | Foreign tax credit (attach Form 1118) | **5a** | |
| b | Credit from Form 8834 (see instructions) | **5b** | |
| c | General business credit (attach Form 3800) | **5c** | |
| d | Credit for prior year minimum tax (attach Form 8827) | **5d** | |
| e | Bond credits from Form 8912 | **5e** | |
| 6 | **Total credits.** Add lines 5a through 5e | **6** | |
| 7 | Subtract line 6 from line 4 | **7** | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) | **9a** | |
| b | Recapture of low-income housing credit (attach Form 8611) | **9b** | |
| c | Interest due under the look-back method — completed long-term contracts (attach Form 8697) | **9c** | |
| d | Interest due under the look-back method — income forecast method (attach Form 8866) | **9d** | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** | |
| f | Interest/tax due under Section 453A(c) and/or Section 453(l) | **9f** | |
| g | Other (see instructions — attach statement) | **9g** | |
| 10 | **Total.** Add lines 9a through 9g | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | **11** | 0. |

**Part II — Section 965 Payments** (see instructions)

| | | | |
|---|---|---|---|
| 12 | 2020 net 965 tax liability paid from Form 965-B, Part II, column (k), line 3. Enter here and on page 1, line 32. | **12** | |

**Part III — Payments and Refundable Credits, and Section 965 Net Tax Liability**

| | | | |
|---|---|---|---|
| 13 | 2019 overpayment credited to 2020 | **13** | |
| 14 | 2020 estimated tax payments | **14** | |
| 15 | 2020 refund applied for on Form 4466 | **15** | |
| 16 | Combine lines 13, 14, and 15 | **16** | 0. |
| 17 | Tax deposited with Form 7004 | **17** | |
| 18 | Withholding (see instructions) | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | **19** | 0. |
| 20 | Refundable credits from: | | |
| a | Form 2439 | **20a** | |
| b | Form 4136 | **20b** | |
| c | Reserved for future use | **20c** | |
| d | Other (attach statement — see instructions) | **20d** | |
| 21 | **Total credits.** Add lines 20a through 20d | **21** | |
| 22 | 2020 net 965 tax liability from Form 965-B, Part I, column (d), line 4. See instructions | **22** | |
| 23 | **Total payments, credits, and section 965 net tax liability.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 | **23** | 0. |

Form **1120** (2020)

Form 1120 (2020)   CLASSIC REFRIGERATION SOCAL, INC.                                                          Page **4**

| **Schedule K** | **Other Information** (see instructions) | | | | Yes | No |
|---|---|---|---|---|---|---|

**1** Check accounting method: **a** ☐ Cash   **b** ☒ Accrual   **c** ☐ Other (specify) ▶ _____

**2** See the instructions and enter:

  **a** Business activity code no. ▶ 238900 _____

  **b** Business activity ▶ REFRIGERATION _____

  **c** Product or service ▶ SERVICE _____

**3** Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group?..............................   | | X

  If "Yes," enter name and EIN of the parent corporation ▶ _____

**4** At the end of the tax year:

  **a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G)............   | | X

  **b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G).......   | X |

**5** At the end of the tax year, did the corporation:

  **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions....................   | | X

  If "Yes," complete (i) through (iv) below.

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

  **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions...................   | | X

  If "Yes," complete (i) through (iv) below.

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Organization | **(iv)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316......................   | | X

  If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

  If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? For rules of attribution, see section 318. If "Yes," enter:   | | X

  **(a)** Percentage owned ▶ _ _ _ _ _ . _   and **(b)** Owner's country ▶ _____

  **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount ................. ▶ ☐

  If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____ NONE

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _____

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions)......................... ▶ ☒

  If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.)........................... ▶ $               2,001,439.

Form **1120** (2020)

| Schedule K | Other Information *(continued from page 4)* | Yes | No |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **13** | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000?.................................................. | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **14** | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions.......... | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| **15a** | Did the corporation make any payments in 2020 that would require it to file Form(s) 1099?............................. | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099?............................................ | X | |
| **16** | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock?.................................................................... | | X |
| **17** | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction?.............................. | | X |
| **18** | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million?..................................................... | | X |
| **19** | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code?................ | | X |
| **20** | Is the corporation operating on a cooperative basis?.......................................................... | | X |
| **21** | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions.................................................................. | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **22** | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)).................................................................... | | X |
| | If "Yes," complete and attach Form 8991. | | |
| **23** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions..................................................... | | X |
| **24** | Does the corporation satisfy one or more of the following? See instructions...................................... | | X |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| **25** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund?................................ | | X |
| | If "Yes," enter amount from Form 8996, line 15............. ▶$ | | |
| **26** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions.................................................... | | X |
| | Percentage: By Vote                         Percentage: By Value | | |

Form **1120** (2020)

Form 1120 (2020)   CLASSIC REFRIGERATION SOCAL, INC.   Page **6**

| **Schedule L** | **Balance Sheets per Books** | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 | Cash.................................... | | 44,276. | | 41,287. |
| 2a | Trade notes and accounts receivable........ | 661,062. | | 1,255,708. | |
| b | Less allowance for bad debts............... | | 661,062. | | 1,255,708. |
| 3 | Inventories.............................. | | | | |
| 4 | U.S. government obligations............... | | | | |
| 5 | Tax-exempt securities (see instructions)..... | | | | |
| 6 | Other current assets (attach statement) SEE ST 4 | | 10,452. | | |
| 7 | Loans to shareholders.................... | | | | |
| 8 | Mortgage and real estate loans............ | | | | |
| 9 | Other investments (attach statement)........... | | | | |
| 10a | Buildings and other depreciable assets...... | 1,288,059. | | 1,871,049. | |
| b | Less accumulated depreciation............ | 256,557. | 1,031,502. | 783,944. | 1,087,105. |
| 11a | Depletable assets........................ | | | | |
| b | Less accumulated depletion............... | | | | |
| 12 | Land (net of any amortization)............. | | | | |
| 13a | Intangible assets (amortizable only)......... | | | | |
| b | Less accumulated amortization............ | | | | |
| 14 | Other assets (attach statement) .... SEE ST 5 | | 4,460. | | 30,159. |
| 15 | Total assets............................ | | 1,751,752. | | 2,414,259. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable........................ | | 660,045. | | 725,575. |
| 17 | Mortgages, notes, bonds payable in less than 1 year .... | | | | |
| 18 | Other current liabilities (attach stmt) .. SEE ST 6 | | 653,649. | | 150,510. |
| 19 | Loans from shareholders.................. | | 447,710. | | 464,667. |
| 20 | Mortgages, notes, bonds payable in 1 year or more...... | | 988,051. | | 3,688,661. |
| 21 | Other liabilities (attach statement) .... SEE ST 7 | | 2. | | 4. |
| 22 | Capital stock:  **a** Preferred stock............. | | | | |
| | **b** Common stock.............. | | | | |
| 23 | Additional paid-in capital................. | | | | |
| 24 | Retained earnings — Approp (att stmt)......... | | | | |
| 25 | Retained earnings — Unappropriated........ | | -997,705. | | -2,615,158. |
| 26 | Adjmt to shareholders' equity (att stmt) ............. | | | | |
| 27 | Less cost of treasury stock............... | | | | |
| 28 | Total liabilities and shareholders' equity..... | | 1,751,752. | | 2,414,259. |

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books................ | -1,617,453. | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books............. | | | | |
| 3 | Excess of capital losses over capital gains .. | | | Tax-exempt interest $ | |
| 4 | Income subject to tax not recorded on books this year (itemize):_ _ _ _ _ _ _ _ | | | SEE STMT 9 _ _ _ _ _ _ 10,000. | |
| | | | | | 10,000. |
| | | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | | **a** Depreciation.. $ _ _ _ _ 55,603. | |
| | **a** Depreciation......... $ _ _ _ _ _ | | | **b** Charitable contribns $ _ _ _ _ _ _ _ | |
| | **b** Charitable contributions .. $ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ | |
| | **c** Travel & entertainment .. $ _ _ _ 51,488. | | | _ _ _ _ _ _ _ _ _ _ _ | |
| | STATEMENT 8 _ _ _ _ _ 23. | | | _ _ _ _ _ _ _ _ _ _ _ | 55,603. |
| | _ _ _ _ _ _ _ _ _ _ _ | 51,511. | 9 | Add lines 7 and 8..................... | 65,603. |
| 6 | Add lines 1 through 5.................. | -1,565,942. | 10 | Income (page 1, line 28) — line 6 less line 9 .... | -1,631,545. |

| **Schedule M-2** | **Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)** |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year ............... | -997,705. | 5 | Distributions............... **a** Cash.... | |
| 2 | Net income (loss) per books............. | -1,617,453. | | **b** Stock | **c** Property .. |
| 3 | Other increases (itemize): _ _ _ _ _ _ _ _ | | 6 | Other decreases (itemize): | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ | | 7 | Add lines 5 and 6. | |
| 4 | Add lines 1, 2, and 3. | -2,615,158. | 8 | Balance at end of year (line 4 less line 7)....... | -2,615,158. |

Form **1120** (2020)

Form **1125-A**
(Rev. November 2018)

Department of the Treasury
Internal Revenue Serv ce

**Cost of Goods Sold**

► **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
► **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| CLASSIC REFRIGERATION SOCAL, INC. | |

| | | | |
|---|---|---|---:|
| **1** | Inventory at beginning of year | **1** | |
| **2** | Purchases | **2** | 8,619. |
| **3** | Cost of labor | **3** | 4,550,098. |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule) ............ SEE STATEMENT 10 | **5** | 3,949,472. |
| **6** | **Total.** Add lines 1 through 5 | **6** | 8,508,189. |
| **7** | Inventory at end of year | **7** | |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 8,508,189. |

**9a** Check all methods used for valuing closing inventory:

   *(i)* ☐ Cost

   *(ii)* ☐ Lower of cost or market

   *(iii)* ☐ Other (Specify method used and attach explanation.) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

  **b** Check if there was a writedown of subnormal goods ► ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ► ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ...... ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

**BAA  For Paperwork Reduction Act Notice, see instructions.**                    Form **1125-A** (Rev. 11-2018)

CPCZ0401L  09/26/18

Form **1125-E**
(Rev October 2016)

Department of the Treasury
Internal Revenue Serv ce

**Compensation of Officers**

► **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
► **Information about Form 1125-E and its separate instructions is at** *www.irs.gov/form1125e.*

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| CLASSIC REFRIGERATION SOCAL, INC. | |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| 1 | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| | | | | (d) Common | (e) Preferred | |
| | DAVID ROGERS | | 100 % | 25.00 % | 0.00 % | 101,923. |
| | DANNY LAMPING | | 100 % | 25.00 % | 0.00 % | 184,961. |
| | THOMAS DAVID LOWE | | 100 % | 25.00 % | 0.00 % | 181,510. |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |

| | | |
|---|---|---|
| **2** | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 468,394. |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 468,394. |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev 10-2016)

**SCHEDULE G**
**(Form 1120)**
(Rev December 2011)

Department of the Treasury
Internal Revenue Serv ce

## Information on Certain Persons Owning the Corporation's Voting Stock
► **Attach to Form 1120.**
► **See instructions.**

OMB No. 1545-0123

Name

CLASSIC REFRIGERATION SOCAL, INC.

Employer identification number (EIN)

| Part I | **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). |

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Ent ty | (ii) Employer Identif cat on Number (if any) | (iii) Type of Ent ty | (iv) Country of Organization | (v) Percentage Owned n Voting Stock |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| Part II | **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). |

Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instruct ons) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| DAVID ROGERS |  | UNITED STATES | 25.00% |
| DANNY LAMPING |  | UNITED STATES | 25.00% |
| THOMAS DAVID LOWE |  | UNITED STATES | 25.00% |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**BAA**   **For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**

CPCA1901L   06/02/11

**Schedule G (Form 1120) (Rev 12-2011)**

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) ▶ Attach to your tax return. ▶ Go to *www.irs.gov/Form4562* for instructions and the latest information. | OMB No. 1545-0172 **2020** Attachment Sequence No. **179** |
|---|---|---|

Department of the Treasury
Internal Revenue Serv ce (99)

Name(s) shown on return
CLASSIC REFRIGERATION SOCAL, INC.

Identifying number

Business or activity to wh ch this form relates
FORM 1120

**Part I** | **Election To Expense Certain Property Under Section 179**

Note: If you have any listed property, complete Part V before you complete Part I.

| 1 | Maximum amount (see instructions) | 1 | 1,040,000. |
|---|---|---|---|
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,590,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| 7 | Listed property. Enter the amount from line 29 | 7 | | |
|---|---|---|---|---|
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2019 Form 4562 | | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | 12 | |
| 13 | Carryover of disallowed deduction to 2021. Add lines 9 and 10, less line 12 ▶ | 13 | | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** | **Special Depreciation Allowance and Other Depreciation** (Don't include listed property. See instructions.)

| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | 34,004. |
|---|---|---|---|
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III** | **MACRS Depreciation** (Don't include listed property. See instructions.)

**Section A**

| 17 | MACRS deductions for assets placed in service in tax years beginning before 2020 | 17 | |
|---|---|---|---|
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B — Assets Placed in Service During 2020 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed n service | (c) Basis for depreciat on (bus ness/investment use only — see nstruct ons) | (d) Recovery period | (e) Convent on | (f) Method | (g) Deprec at on deduction |
|---|---|---|---|---|---|---|
| **19 a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental | | | 27.5 yrs | MM | S/L | |
| property | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real | | | 39 yrs | MM | S/L | |
| property | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2020 Tax Year Using the Alternative Depreciation System**

| **20 a** Class life | | | | | S/L | |
|---|---|---|---|---|---|---|
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

**Part IV** | **Summary** (See instructions.)

| 21 | Listed property. Enter amount from line 28 | 21 | 548,986. |
|---|---|---|---|
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | 582,990. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

BAA For Paperwork Reduction Act Notice, see separate instructions.          FDIZ0812L 07/07/20          Form **4562** (2020)

Form 4562 (2020)   CLASSIC REFRIGERATION SOCAL, INC.   Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A – Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

**24 a** Do you have evidence to support the business/investment use claimed?......... ☒ Yes ☐ No **24b** If 'Yes,' is the evidence written?...... ☒ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ...................... | | | | | | **25** | 548,986. | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2019 FORD F1 | 3/19/19 | 100.0 | 65,936. | | 5.0 | 200DB HY | | |
| 2019 FORD F2 | 3/19/19 | 100.0 | 51,420. | | 5.0 | 200DB HY | | |
| 2019 FORD F2 | 3/19/19 | 100.0 | 51,828. | | 5.0 | 200DB HY | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............... | | | | | | **28** | 548,986. | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 .......................................... | | | | | | | **29** | 0. |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles)............... | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year........ | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven........................... | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 ..................... | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** | Was the vehicle available for personal use during off-duty hours?..................... | | | | | | | | | | | | |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person?......... | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use?........................ | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?........................................................... | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............. | | |
| **39** | Do you treat all use of vehicles by employees as personal use?........................... | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?........................................... | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions................... | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2020 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2020 tax year ................................................. | | | | **43** | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report ................................ | | | | **44** | |

Form **4562** (2020)

Form 4562 (2020)    CLASSIC REFRIGERATION SOCAL, INC.    Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

| **24 a** Do you have evidence to support the business/investment use claimed? | ☐ Yes ☐ No | **24b** If 'Yes,' is the evidence written? | ☐ Yes ☐ No |

| (a)<br>Type of property<br>(list vehicles first) | (b)<br>Date placed<br>in service | (c)<br>Business/<br>investment<br>use<br>percentage | (d)<br>Cost or<br>other basis | (e)<br>Basis for depreciation<br>(business/investment<br>use only) | (f)<br>Recovery<br>period | (g)<br>Method/<br>Convention | (h)<br>Depreciation<br>deduction | (i)<br>Elected<br>section 179<br>cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ......... **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2019 FORD F1 | 3/28/19 | 100.0 | 53,366. | | 5.0 | 200DB HY | | |
| 2019 FORD F1 | 3/28/19 | 100.0 | 57,032. | | 5.0 | 200DB HY | | |
| 2019 FORD F1 | 3/28/19 | 100.0 | 52,617. | | 5.0 | 200DB HY | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............... **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1............................................... **29** | | | | | | | | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a)<br>Vehicle 1 | | (b)<br>Vehicle 2 | | (c)<br>Vehicle 3 | | (d)<br>Vehicle 4 | | (e)<br>Vehicle 5 | | (f)<br>Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year........ | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven............................. | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32........................ | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours?..................... | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person?......... | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use?.......................... | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?..................................................................................................... | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners .............. | | |
| **39** Do you treat all use of vehicles by employees as personal use?......................................... | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?.................................................................... | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions................... | | |
| **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** |

| (a)<br>Description of costs | (b)<br>Date amortization<br>begins | (c)<br>Amortizable<br>amount | (d)<br>Code<br>section | (e)<br>Amortization<br>period or<br>percentage | (f)<br>Amortization<br>for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2020 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2020 tax year ...................................... **43** | | | | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report................................ **44** | | | | | |

FDIZ0812L 07/07/20    Form **4562** (2020)

Form 4562 (2020)   CLASSIC REFRIGERATION SOCAL, INC.                                          Page **2**

| **Part V** | Listed Property |
|---|---|

**Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

**24 a** Do you have evidence to support the business/investment use claimed? . . . . . . . . . [ ] Yes [ ] No  **24b** If 'Yes,' is the evidence written? . . . . . . [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2019 FORD F2 | 4/14/19 | 100.0 | 50,901. | | 5.0 | 200DB HY | | |
| 2019 FORD F2 | 3/19/19 | 100.0 | 51,819. | | 5.0 | 200DB HY | | |
| 2019 FORD F2 | 3/19/19 | 100.0 | 51,314. | | 5.0 | 200DB HY | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . **28**

**29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **29**

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles) . . . . . . . . . . | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year . . . . . . . | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** |
| **34** | Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . . . . . . . . . . **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| **Part VI** | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2020 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2020 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **43** | | | | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . . . . . . . . . **44** | | | | | |

Form 4562 (2020)   CLASSIC REFRIGERATION SOCAL, INC.    Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

| **24 a** Do you have evidence to support the business/investment use claimed?......... | | | | | **Yes** ☐ | **No** ☐ | **24b** If 'Yes,' is the evidence written?...... | **Yes** ☐ **No** ☐ |
|---|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ............... **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2019 FORD F1 | 3/22/19 | 100.0 | 53,206. | | 5.0 | 200DB HY | | |
| 2019 FORD F2 | 3/22/19 | 100.0 | 52,050. | | 5.0 | 200DB HY | | |
| 2019 FORD F2 | 3/23/19 | 100.0 | 50,901. | | 5.0 | 200DB HY | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 .............. **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1.................................. **29** | | | | | | | | |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles)............... | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year......... | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven ............................. | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 ..................... | | | | | | | | | | | | |
| | | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** |
| **34** | Was the vehicle available for personal use during off-duty hours?..................... | | | | | | | | | | | | |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person?......... | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use?........................... | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | **Yes** | **No** |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?.......................................................................... | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners .............. | | |
| **39** | Do you treat all use of vehicles by employees as personal use?................................................ | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?.................................................................. | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions.................. **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2020 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2020 tax year .............................................. **43** | | | | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report................................. **44** | | | | | |

FDIZ0812L 07/07/20

Form **4562** (2020)

Form 4562 (2020)   CLASSIC REFRIGERATION SOCAL, INC.   Page **2**

| Part V | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **24 a** Do you have evidence to support the business/investment use claimed? . . . . . . . . . . [ ] Yes [ ] No | | | **24b** If 'Yes,' is the evidence written? . . . . . . [ ] Yes [ ] No | | | | | |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2019 FORD F2 | 3/23/19 | 100.0 | 51,055. | | 5.0 | 200DB HY | | |
| 2019 FORD F2 | 4/10/19 | 100.0 | 51,764. | | 5.0 | 200DB HY | | |
| 2019 FORD F2 | 4/10/19 | 100.0 | 51,573. | | 5.0 | 200DB HY | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **29** | | | | | | | | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles). . . . . . . . . . . . . . . . | | | | | | |
| **31** Total commuting miles driven during the year. . . . . . . | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . . . | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . | | | | | | |

| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **34** Was the vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . | | |
| **39** Do you treat all use of vehicles by employees as personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions. . . . . . . . . . . . . . . . . . | | |
| **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| Part VI | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2020 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2020 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **43** | | | | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . . . . . . . . . . **44** | | | | | |

Form 4562 (2020)    CLASSIC REFRIGERATION SOCAL, INC.                                                     Page 2

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

24 a Do you have evidence to support the business/investment use claimed? . . . . . . . . . [ ] Yes [ ] No  24b If 'Yes,' is the evidence written? . . . . . . [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 2019 FORD F2 | 6/24/19 | 100.0 | 51,895. | | 5.0 | 200DB HY | | |
| 2019 FORD F2 | 6/24/19 | 100.0 | 51,303. | | 5.0 | 200DB HY | | |
| 2019 FORD F2 | 6/24/19 | 100.0 | 52,273. | | 5.0 | 200DB HY | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | 29 | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles). . . . . . . . . . . . . | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year. . . . . . . . | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven. . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 | Was the vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions. . . . . . . . . . . . . . . . . . Note: If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2020 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2020 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report. . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 44 | |

Form 4562 (2020)    CLASSIC REFRIGERATION SOCAL, INC.    Page 2

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A — Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

**24 a** Do you have evidence to support the business/investment use claimed?. . . . . . . . .  ☐ Yes  ☐ No  **24b** If 'Yes,' is the evidence written?. . . . . .  ☐ Yes  ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . . . . | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2019 FORD T2 | 10/31/19 | 100.0 | 41,870. | | 5.0 | 200DB HY | | |
| 2019 FORD F1 | 10/31/19 | 100.0 | 50,242. | | 5.0 | 200DB HY | | |
| 2019 FORD T2 | 10/31/19 | 100.0 | 41,870. | | 5.0 | 200DB HY | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . | | | | | | **28** | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | **29** |

### Section B — Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles). . . . . . . . . . . . . . . . . | | | | | | |
| **31** | Total commuting miles driven during the year. . . . . . . | | | | | | |
| **32** | Total other personal (noncommuting) miles driven. . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . . . | | | | | | |

| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **34** | Was the vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person?. . . . . . . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use?. . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

### Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions. . . . . . . . . . . . . . . . . . | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2020 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2020 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **43** | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **44** | |

FDIZ0812L 07/07/20    Form **4562** (2020)

Form 4562 (2020)   CLASSIC REFRIGERATION SOCAL, INC.   Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

24 a Do you have evidence to support the business/investment use claimed? . . . . . . . . ☐ Yes ☐ No   24b If 'Yes,' is the evidence written? . . . . . . ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . . . . . . | | | | | | | 25 | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 2019 FORD F2 | 10/31/19 | 100.0 | 51,737. | | 5.0 | 200DB HY | | |
| 2019 FORD T2 | 10/16/19 | 100.0 | 34,273. | | 5.0 | 200DB HY | | |
| 2019 FORD T2 | 10/16/19 | 100.0 | 34,721. | | 5.0 | 200DB HY | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . | | | | | | | 28 | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | 29 |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) . . . . . . . . . . . . . | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year . . . . . . . | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 | Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . . . . . . . . . . . | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** |
|---|---|

| | (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2020 tax year (see instructions): | | | | | | |
| | | | | | | |
| | | | | | | |
| 43 Amortization of costs that began before your 2020 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | 44 | |

FDIZ0812L 07/07/20   Form **4562** (2020)

Form 4562 (2020)    CLASSIC REFRIGERATION SOCAL, INC.    Page 2

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A – Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

**24 a** Do you have evidence to support the business/investment use claimed?. . . . . . . . . [ ] Yes [ ] No **24b** If 'Yes,' is the evidence written?. . . . . [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . . | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2019 FORD F1 | 2/19/20 | 100.0 | 37,900. | | 5.0 | 200DB HY | | |
| 2019 FORD F1 | 2/25/20 | 100.0 | 38,071. | | 5.0 | 200DB HY | | |
| 2019 FORD T2 | 3/24/20 | 100.0 | 35,198. | | 5.0 | 200DB HY | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . | | | | | | | **28** | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | **29** |

### Section B – Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles). . . . . . . . . . . . . . . . | | | | | | |
| **31** | Total commuting miles driven during the year. . . . . . . . | | | | | | |
| **32** | Total other personal (noncommuting) miles driven. . . . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . . | | | | | | |

| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **34** | Was the vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use?. . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

### Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions. . . . . . . . . . . . . . . . . | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| Part VI | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2020 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2020 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **43** | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **44** | |

FDIZ0812L 07/07/20    Form **4562** (2020)

Form 4562 (2020)   CLASSIC REFRIGERATION SOCAL, INC.   Page 2

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A — Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

**24 a** Do you have evidence to support the business/investment use claimed?......... ☐ Yes ☐ No **24b** If 'Yes,' is the evidence written?...... ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ................. **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2020 FORD F2 | 5/08/20 | 100.0 | 45,882. | | 5.0 | 200DB HY | | |
| 2020 FORD T2 | 6/24/20 | 100.0 | 37,128. | | 5.0 | 200DB HY | | |
| 2019 FORD T2 | 7/01/20 | 100.0 | 35,498. | | 5.0 | 200DB HY | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............... **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1.................................................. **29** | | | | | | | | |

### Section B – Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles)................. | | | | | | |
| **31** | Total commuting miles driven during the year........ | | | | | | |
| **32** | Total other personal (noncommuting) miles driven............................. | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32...................... | | | | | | |

| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **34** | Was the vehicle available for personal use during off-duty hours?..................... | | | | | | | | | | | | |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person?......... | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use?........................... | | | | | | | | | | | | |

### Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?.................................................................. | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............. | | |
| **39** Do you treat all use of vehicles by employees as personal use?................................... | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?.................................................. | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions................ | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles.

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2020 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2020 tax year ............................................... **43** | | | | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report............................. **44** | | | | | |

Form 4562 (2020)   CLASSIC REFRIGERATION SOCAL, INC.                                              Page **2**

| Part V | Listed Property |
|---|---|

**Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

**24 a** Do you have evidence to support the business/investment use claimed? . . . . . . . . . [ ] Yes [ ] No  **24b** If 'Yes,' is the evidence written? . . . . . . [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2020 FORD F2 | 8/10/20 | 100.0 | 44,164. | | 5.0 | 200DB HY | | |
| 2020 FORD F2 | 8/27/20 | 100.0 | 43,422. | | 5.0 | 200DB HY | | |
| 2020 FORD T2 | 9/21/20 | 100.0 | 39,694. | | 5.0 | 200DB HY | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . | | | | | | **28** | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | **29** | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles). . . . . . . . . . . . . | | | | | | |
| **31** | Total commuting miles driven during the year. . . . . . . . | | | | | | |
| **32** | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . | | | | | | |

| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **34** | Was the vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions. . . . . . . . . . . . . . . . . . | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2020 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2020 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **43** | | | | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . . . . . . . . . . . **44** | | | | | |

FDIZ0812L 07/07/20                                                                                          Form **4562** (2020)

Form 4562 (2020)    CLASSIC REFRIGERATION SOCAL, INC.    Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

**24 a** Do you have evidence to support the business/investment use claimed?. . . . . . . . . [ ] Yes [ ] No  **24b** If 'Yes,' is the evidence written?. . . . . . [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . . . . . . . . | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2020 FORD EX | 8/07/20 | 100.0 | 60,405. | | 5.0 | 200DB HY | | |
| 2020 FORD F2 | 10/26/20 | 100.0 | 44,147. | | 5.0 | 200DB HY | | |
| 2020 FORD F2 | 11/09/20 | 100.0 | 44,114. | | 5.0 | 200DB HY | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . | | | | | | **28** | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | **29** |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles). . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year. . . . . . . | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven. . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** | Was the vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions. . . . . . . . . . . . . . . . . . | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2020 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2020 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **43** | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report. . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **44** | | |

Form **4562** (2020)

Form 4562 (2020)   CLASSIC REFRIGERATION SOCAL, INC.   Page 2

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A – Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

| 24 a Do you have evidence to support the business/investment use claimed?......... | Yes | No | 24b If 'Yes,' is the evidence written?...... | Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions .................. **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2020 FORD F2 | 12/23/20 | 100.0 | 43,363. | | 5.0 | 200DB HY | | |
| | | | | | | | | |
| | | | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............... **28** | | | | | | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1................................. **29** | | | | | | | | |

### Section B – Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles)............. | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year........ | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven............................. | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32...................... | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 | Was the vehicle available for personal use during off-duty hours?.................... | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person?......... | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use?........................ | | | | | | | | | | | | |

### Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?................................................................ | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners .............. | | |
| 39 | Do you treat all use of vehicles by employees as personal use?................................. | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?.................................................. | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions.................. | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2020 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2020 tax year ................................. **43** | | | | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report................................. **44** | | | | | |

| 2020 | FEDERAL STATEMENTS | PAGE 1 |
|---|---|---|

**CLIENT 8729**  **CLASSIC REFRIGERATION SOCAL, INC.**

3/02/22                                                                                           11:54AM

**STATEMENT 1**
**FORM 1120, LINE 10**
**OTHER INCOME**

| | | |
|---|---|---|
| MISCELLANEOUS | $ | 2. |
| | TOTAL $ | 2. |

**STATEMENT 2**
**FORM 1120, LINE 26**
**OTHER DEDUCTIONS**

| | | |
|---|---|---|
| AUTO AND TRUCK | $ | 94,046. |
| BANK CHARGES | | 22,859. |
| DELIVERY AND FREIGHT | | 2,636. |
| EQUIPMENT RENTALS | | 20,146. |
| INSURANCE | | 297,281. |
| LEGAL AND PROFESSIONAL | | 648,736. |
| MEETING COSTS | | 2,722. |
| MISCELLANEOUS | | 29,791. |
| OFFICE EXPENSE | | 25,719. |
| SECURITY | | 1,616. |
| SUBSCRIPTIONS | | 21,642. |
| TELEPHONE | | 53,590. |
| TRAVEL | | 6,434. |
| UTILITIES | | 10,968. |
| | TOTAL $ | 1,238,186. |

**STATEMENT 3**
**FORM 1120, LINE 29A**
**NET OPERATING LOSS DEDUCTION**

| | | |
|---|---|---|
| CARRYOVER GENERATED FROM YEAR END   12/31/19 | $ 2,001,439. | |
| AVAILABLE FOR CARRYOVER TO 2020 | | 2,001,439. |
| NET OPERATING LOSSES AVAILABLE IN 2020 | | $ 2,001,439. |
| TAXABLE INCOME | | -1,631,545. |
| TOTAL NET OPERATING LOSS DEDUCTION (LIMITED TO TI) | | 0. |

**STATEMENT 4**
**FORM 1120, SCHEDULE L, LINE 6**
**OTHER CURRENT ASSETS**

| | BEGINNING | ENDING |
|---|---|---|
| SIMPRO INVENTORY | $ 10,452. | $ 0. |
| TOTAL | $ 10,452. | $ 0. |

| 2020 | FEDERAL STATEMENTS | PAGE 2 |
|---|---|---|

**CLIENT 8729**          **CLASSIC REFRIGERATION SOCAL, INC.**

3/02/22                                                                                          11:54AM

**STATEMENT 5**
**FORM 1120, SCHEDULE L, LINE 14**
**OTHER ASSETS**

| | BEGINNING | ENDING |
|---|---|---|
| SECURITY DEPOSIT | $ 4,460. | $ 30,159. |
| TOTAL | $ 4,460. | $ 30,159. |

**STATEMENT 6**
**FORM 1120, SCHEDULE L, LINE 18**
**OTHER CURRENT LIABILITIES**

| | BEGINNING | ENDING |
|---|---|---|
| BANK OVERDRAFT | $ 0. | $ 25,735. |
| CREDIT CARD PAYABLE | 8,917. | 0. |
| HARD MONEY LOAN | 162,000. | 0. |
| LINE OF CREDIT | 306,936. | 33,716. |
| PAYROLL TAX PAYABLE | 26,457. | 90,236. |
| SALES TAX PAYABLE | 35,937. | 0. |
| STATE TAX PAYABLE | 0. | 823. |
| UNION FUND PAYABLE | 113,402. | 0. |
| TOTAL | $ 653,649. | $ 150,510. |

**STATEMENT 7**
**FORM 1120, SCHEDULE L, LINE 21**
**OTHER LIABILITIES**

| | BEGINNING | ENDING |
|---|---|---|
| ROUNDING | $ 2. | $ 4. |
| TOTAL | $ 2. | $ 4. |

**STATEMENT 8**
**FORM 1120, SCHEDULE M-1, LINE 5**
**BOOK EXPENSES NOT DEDUCTED**

| | |
|---|---|
| STATE UNDERPAYMENT PENALTY | $ 23. |
| TOTAL | $ 23. |

**STATEMENT 9**
**FORM 1120, SCHEDULE M-1, LINE 7**
**BOOK INCOME NOT ON RETURN**

| | |
|---|---|
| NONTAXABLE EIDL ADVANCE (GRANT) AND OTHER ASSISTANCE | $ 10,000. |
| TOTAL | $ 10,000. |

| 2020 | FEDERAL STATEMENTS | PAGE 3 |
|---|---|---|

**CLIENT 8729**  CLASSIC REFRIGERATION SOCAL, INC.

3/02/22                                                                                                                 11:54AM

**STATEMENT 10**
**FORM 1125-A, LINE 5**
**OTHER COST OF GOODS SOLD**

| | |
|---|---:|
| AUTO AND TRUCK | $  224,661. |
| BUILDING PERMITS | 25,989. |
| EQUIPMENT RENTAL | 162,656. |
| FREIGHT | 162,703. |
| INSURANCE | 142,096. |
| MATERIALS AND SUPPLIES | 2,254,916. |
| SALES TAX | 2,935. |
| SUB-CONTRACTORS | 942,518. |
| TRAVEL | 30,998. |
| TOTAL | $  3,949,472. |

Form **8879-C**

**IRS e-file Signature Authorization for Form 1120**

OMB No. 1545-0123

For calendar year **2020**, or tax year beginn ng _____ , 2020, ending _____ , _____

► **Do not send to the IRS. Keep for your records.**
► **Go to www.irs.gov/Form8879C for the latest information.**

**2020**

Department of the Treasury
Internal Revenue Serv ce

Name of corporation

CLASSIC REFRIGERATION SOCAL, INC.

Employer identification number

| Part I | Tax Return Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) | 1 | 2,725,943. |
| 2 | Taxable income (Form 1120, line 30) | 2 | -1,631,545. |
| 3 | Total tax (Form 1120, line 31) | 3 | |
| 4 | Amount owed (Form 1120, line 35) | 4 | |
| 5 | Overpayment (Form 1120, line 36) | 5 | |

| Part II | Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return. |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2020 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize __FRISBEY, CARTER & ASSOCIATES, INC.__ to enter my PIN _____ as my signature
ERO firm name                            do not enter all zeros
on the corporation's 2020 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2020 electronically filed income tax return.

Officer s s gnature ► _____    Date ► 12/30/2021    Title ► CFO

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2020 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS e-file Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS e-file Providers for Business Returns.

ERO s signature ►    JOSHUA GALLEGOS ,CPA _____    Date ► 12/30/2021

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**BAA For Paperwork Reduction Act Notice, see instructions.**

Form **8879-C** (2020)

CPCA1201L  08/05/20